# Exhibit B

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | *Bankruptcy Case: 19-11842-LSS Avenue Stores., et al.* | | | | | | |
| 2 | *Transfer Date Range: 05-18-2019 through 08-15-2019* | | | | | | |
| 3 | | | | | | | |
| 4 | **TRANSFEROR DEBTOR-AVENUE STORES, LLC** | | | | | | |
| 5 | *Vendor:* | | | | | | |
| 6 | | FEDEX | | | | | |
| 7 | | PO BOX 660481  D | | | | | |
| 8 | | ALLAS TX 75266-0481 | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | **Payment #** | **Payment Date** | **Clear Date** | **Payment Amount** | **Invoice #** | **Invoice Date** | **Invoice Amount** |
| 12 | 684296 | 05/15/2019 | 05/24/2019 | $ 26,644.07 | 1-810-68643 | 04/30/2019 | $ 82.46 |
| 13 | 684296 | 05/15/2019 | 05/24/2019 | 26,644.07 | 1-810-74915 | 04/30/2019 | 5,311.21 |
| 14 | 684296 | 05/15/2019 | 05/24/2019 | 26,644.07 | 6-527-97021 | 04/22/2019 | 307.26 |
| 15 | 684296 | 05/15/2019 | 05/24/2019 | 26,644.07 | 6-529-12705 | 04/22/2019 | 1,749.10 |
| 16 | 684296 | 05/15/2019 | 05/24/2019 | 26,644.07 | 6-535-06304 | 04/29/2019 | 295.76 |
| 17 | 684296 | 05/15/2019 | 05/24/2019 | 26,644.07 | 6-535-06305 | 04/29/2019 | 1,519.43 |
| 18 | 684296 | 05/15/2019 | 05/24/2019 | 26,644.07 | 6-535-06336 | 04/29/2019 | 191.68 |
| 19 | 684296 | 05/15/2019 | 05/24/2019 | 26,644.07 | 6-535-31288 | 04/29/2019 | 144.91 |
| 20 | 684296 | 05/15/2019 | 05/24/2019 | 26,644.07 | 6-535-31289 | 04/29/2019 | 13,832.12 |
| 21 | 684296 | 05/15/2019 | 05/24/2019 | 26,644.07 | 6-535-82064 | 04/29/2019 | 3,136.49 |
| 22 | 684296 | 05/15/2019 | 05/24/2019 | 26,644.07 | 6-535-82065 | 04/29/2019 | 73.65 |
| 23 | 684524 | 05/20/2019 | 05/24/2019 | 18.85 | 6-542-79035 | 05/14/2019 | 18.85 |
| 24 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 1-812-97384 | 05/07/2019 | 20.92 |
| 25 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 1-813-03652 | 05/07/2019 | 415.05 |
| 26 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-27873 | 04/01/2019 | 37.53 |
| 27 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-27878 | 04/01/2019 | 15.13 |
| 28 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-28075 | 04/01/2019 | 27.03 |
| 29 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-28076 | 04/01/2019 | 85.58 |
| 30 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-34266 | 04/01/2019 | 6.53 |
| 31 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-58885 | 04/01/2019 | 14.60 |
| 32 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-59053 | 04/01/2019 | 72.33 |
| 33 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-91509 | 04/01/2019 | 9.26 |
| 34 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-91517 | 04/01/2019 | 22.29 |
| 35 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-91527 | 04/01/2019 | 71.01 |
| 36 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-91628 | 04/01/2019 | 14.50 |
| 37 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-91698 | 04/01/2019 | 11.22 |
| 38 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-91701 | 04/01/2019 | 7.63 |
| 39 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-506-97615 | 04/01/2019 | 56.03 |
| 40 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-507-15905 | 04/01/2019 | 17.36 |
| 41 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-507-19044 | 04/01/2019 | 6.69 |

| | A | B | C | D | E | F | G |
|----|--------|-----------|-----------|-----------|--------------|-----------|----------|
| 42 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-507-45980 | 04/01/2019 | 7.10 |
| 43 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-507-46173 | 04/01/2019 | 7.96 |
| 44 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-507-46179 | 04/01/2019 | 15.96 |
| 45 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-513-41098 | 04/08/2019 | 6.43 |
| 46 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-513-41099 | 04/08/2019 | 11.75 |
| 47 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-513-41102 | 04/08/2019 | 10.07 |
| 48 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-513-41231 | 04/08/2019 | 80.45 |
| 49 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-513-41307 | 04/08/2019 | 10.74 |
| 50 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-513-72235 | 04/08/2019 | 9.29 |
| 51 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-513-72239 | 04/08/2019 | 50.35 |
| 52 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-513-72364 | 04/08/2019 | 14.50 |
| 53 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-513-72441 | 04/08/2019 | 12.77 |
| 54 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-513-72443 | 04/08/2019 | 11.18 |
| 55 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-03084 | 04/08/2019 | 29.47 |
| 56 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-03159 | 04/08/2019 | 4.32 |
| 57 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-03164 | 04/08/2019 | 32.27 |
| 58 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-30717 | 04/08/2019 | 8.68 |
| 59 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-30728 | 04/08/2019 | 15.44 |
| 60 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-30881 | 04/08/2019 | 6.17 |
| 61 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-30882 | 04/08/2019 | 51.88 |
| 62 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-30886 | 04/08/2019 | 12.78 |
| 63 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-37381 | 04/08/2019 | 10.34 |
| 64 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-61511 | 04/08/2019 | 7.71 |
| 65 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-61514 | 04/08/2019 | 9.83 |
| 66 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-61517 | 04/08/2019 | 36.48 |
| 67 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-61739 | 04/08/2019 | 9.03 |
| 68 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-514-61753 | 04/08/2019 | 6.69 |
| 69 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-520-98878 | 04/15/2019 | 713.15 |
| 70 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-541-81875 | 05/06/2019 | 26.70 |
| 71 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-541-81878 | 05/06/2019 | 7.74 |
| 72 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-541-82070 | 05/06/2019 | 15.21 |
| 73 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-541-82075 | 05/06/2019 | 31.67 |
| 74 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-541-82077 | 05/06/2019 | 13.02 |
| 75 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-541-82078 | 05/06/2019 | 19.04 |
| 76 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-541-86341 | 05/06/2019 | 379.65 |
| 77 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-541-86342 | 05/06/2019 | 4,700.61 |
| 78 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-541-87592 | 05/06/2019 | 6.39 |
| 79 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-541-97850 | 05/06/2019 | 26.34 |
| 80 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-10623 | 05/06/2019 | 15.11 |
| 81 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-10785 | 05/06/2019 | 31.76 |
| 82 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-10795 | 05/06/2019 | 8.80 |
| 83 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-10796 | 05/06/2019 | 183.68 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 84 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-10797 | 05/08/2019 | 14,804.08 |
| 85 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-16178 | 05/06/2019 | 29.00 |
| 86 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-43666 | 05/06/2019 | 24.13 |
| 87 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-43668 | 05/06/2019 | 9.53 |
| 88 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-43672 | 05/06/2019 | 7.66 |
| 89 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-43920 | 05/06/2019 | 12.46 |
| 90 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-44081 | 05/06/2019 | 4,920.85 |
| 91 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-44082 | 05/06/2019 | 109.07 |
| 92 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-50788 | 05/06/2019 | 19.73 |
| 93 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-74992 | 05/06/2019 | 9.59 |
| 94 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-74998 | 05/06/2019 | 31.44 |
| 95 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-75211 | 05/06/2019 | 9.29 |
| 96 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-75222 | 05/06/2019 | 38.26 |
| 97 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-75223 | 05/06/2019 | 10.21 |
| 98 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-75224 | 05/06/2019 | 29.00 |
| 99 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-75225 | 05/06/2019 | 6.19 |
| 100 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-542-80662 | 05/06/2019 | 8.44 |
| 101 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-543-03183 | 05/06/2019 | 17.94 |
| 102 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-543-03190 | 05/06/2019 | 25.35 |
| 103 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-543-03194 | 05/06/2019 | 21.81 |
| 104 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-543-03319 | 05/06/2019 | 11.84 |
| 105 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-543-03321 | 05/06/2019 | 103.79 |
| 106 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-543-03326 | 05/06/2019 | 7.66 |
| 107 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-543-03327 | 05/06/2019 | 29.91 |
| 108 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-543-03329 | 05/06/2019 | 21.92 |
| 109 | 684557 | 05/22/2019 | 06/04/2019 | 27,933.85 | 6-543-08339 | 05/06/2019 | 35.50 |
| 110 | 684044 | 05/08/2019 | 06/05/2019 | 17,681.56 | 1-808-38052 | 04/23/2019 | 952.52 |
| 111 | 684044 | 05/08/2019 | 06/05/2019 | 17,681.56 | 1-809-03125 | 04/24/2019 | 80.10 |
| 112 | 684044 | 05/08/2019 | 06/05/2019 | 17,681.56 | 6-527-97022 | 04/22/2019 | 1,261.78 |
| 113 | 684044 | 05/08/2019 | 06/05/2019 | 17,681.56 | 6-529-07250 | 04/22/2019 | 15,290.71 |
| 114 | 684044 | 05/08/2019 | 06/05/2019 | 17,681.56 | 6-529-07407 | 04/22/2019 | 96.45 |
| 115 | 685077 | 05/29/2019 | 06/07/2019 | 756.91 | 1-815-31808 | 05/14/2019 | 162.65 |
| 116 | 685077 | 05/29/2019 | 06/07/2019 | 756.91 | 1-815-31907 | 05/14/2019 | 46.53 |
| 117 | 685077 | 05/29/2019 | 06/07/2019 | 756.91 | 1-815-37770 | 05/14/2019 | 547.73 |
| 118 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-61968 | 04/15/2019 | 24.07 |
| 119 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-61969 | 04/15/2019 | 14.74 |
| 120 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-61973 | 04/15/2019 | 25.66 |
| 121 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-61974 | 04/15/2019 | 26.34 |
| 122 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-61975 | 04/15/2019 | 12.99 |
| 123 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-61976 | 04/15/2019 | 15.06 |
| 124 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-62126 | 04/15/2019 | 6.13 |
| 125 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-62132 | 04/15/2019 | 54.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 126 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-62133 | 04/15/2019 | 34.72 |
| 127 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-62134 | 04/15/2019 | 53.45 |
| 128 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-62137 | 04/15/2019 | 13.23 |
| 129 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-62138 | 04/15/2019 | 39.87 |
| 130 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-62139 | 04/15/2019 | 17.12 |
| 131 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-62140 | 04/15/2019 | 6.40 |
| 132 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-62141 | 04/15/2019 | 11.16 |
| 133 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-65956 | 04/15/2019 | 17.12 |
| 134 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-67728 | 04/15/2019 | 30.89 |
| 135 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-68363 | 04/15/2019 | 14.48 |
| 136 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-82686 | 04/15/2019 | 31.80 |
| 137 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94268 | 04/15/2019 | 6.69 |
| 138 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94269 | 04/15/2019 | 22.95 |
| 139 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94275 | 04/15/2019 | 14.74 |
| 140 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94277 | 04/15/2019 | 9.41 |
| 141 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94278 | 04/15/2019 | 14.74 |
| 142 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94282 | 04/15/2019 | 13.67 |
| 143 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94283 | 04/15/2019 | 12.99 |
| 144 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94284 | 04/15/2019 | 7.18 |
| 145 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94289 | 04/15/2019 | 12.99 |
| 146 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94430 | 04/15/2019 | 14.50 |
| 147 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94499 | 04/15/2019 | 25.70 |
| 148 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94500 | 04/15/2019 | 11.58 |
| 149 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94501 | 04/15/2019 | 11.16 |
| 150 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94502 | 04/15/2019 | 11.92 |
| 151 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94503 | 04/15/2019 | 24.43 |
| 152 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94504 | 04/15/2019 | 26.34 |
| 153 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94505 | 04/15/2019 | 26.34 |
| 154 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94506 | 04/15/2019 | 12.99 |
| 155 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-520-94508 | 04/15/2019 | 26.34 |
| 156 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-11989 | 04/15/2019 | 25.42 |
| 157 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-11990 | 04/15/2019 | 9.54 |
| 158 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-12095 | 04/15/2019 | 14.31 |
| 159 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23185 | 04/15/2019 | 8.06 |
| 160 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23186 | 04/15/2019 | 27.47 |
| 161 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23187 | 04/15/2019 | 29.59 |
| 162 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23188 | 04/15/2019 | 56.22 |
| 163 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23189 | 04/15/2019 | 7.62 |
| 164 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23194 | 04/15/2019 | 11.58 |
| 165 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23197 | 04/15/2019 | 10.19 |
| 166 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23414 | 04/15/2019 | 10.24 |
| 167 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23415 | 04/15/2019 | 23.90 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 168 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23425 | 04/15/2019 | 25.47 |
| 169 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23426 | 04/15/2019 | 14.06 |
| 170 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23429 | 04/15/2019 | 11.58 |
| 171 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23432 | 04/15/2019 | 22.80 |
| 172 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23433 | 04/15/2019 | 14.48 |
| 173 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23435 | 04/15/2019 | 6.37 |
| 174 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23436 | 04/15/2019 | 14.74 |
| 175 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23437 | 04/15/2019 | 10.16 |
| 176 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23491 | 04/15/2019 | 20.48 |
| 177 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-23492 | 04/15/2019 | 14.79 |
| 178 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-41220 | 04/15/2019 | 24.97 |
| 179 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-41221 | 04/15/2019 | 6.69 |
| 180 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55724 | 04/15/2019 | 34.63 |
| 181 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55727 | 04/15/2019 | 15.06 |
| 182 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55728 | 04/15/2019 | 7.72 |
| 183 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55729 | 04/15/2019 | 11.58 |
| 184 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55734 | 04/15/2019 | 4.21 |
| 185 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55736 | 04/15/2019 | 14.48 |
| 186 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55738 | 04/15/2019 | 21.81 |
| 187 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55903 | 04/15/2019 | 22.80 |
| 188 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55912 | 04/15/2019 | 26.68 |
| 189 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55913 | 04/15/2019 | 16.50 |
| 190 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55915 | 04/15/2019 | 14.48 |
| 191 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55916 | 04/15/2019 | 14.07 |
| 192 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55917 | 04/15/2019 | 8.00 |
| 193 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55918 | 04/15/2019 | 38.78 |
| 194 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55919 | 04/15/2019 | 11.91 |
| 195 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55920 | 04/15/2019 | 21.63 |
| 196 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-55921 | 04/15/2019 | 24.41 |
| 197 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-56094 | 04/15/2019 | 15.07 |
| 198 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-56100 | 04/15/2019 | 14.93 |
| 199 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-64808 | 04/15/2019 | 24.78 |
| 200 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88307 | 04/15/2019 | 11.16 |
| 201 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88309 | 04/15/2019 | 7.18 |
| 202 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88310 | 04/15/2019 | 10.06 |
| 203 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88311 | 04/15/2019 | 26.67 |
| 204 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88312 | 04/15/2019 | 9.29 |
| 205 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88316 | 04/15/2019 | 11.91 |
| 206 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88323 | 04/15/2019 | 14.68 |
| 207 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88324 | 04/15/2019 | 21.81 |
| 208 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88553 | 04/15/2019 | 20.52 |
| 209 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88560 | 04/15/2019 | 22.45 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 210 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88563 | 04/15/2019 | 14.74 |
| 211 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88564 | 04/15/2019 | 9.78 |
| 212 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88566 | 04/15/2019 | 11.58 |
| 213 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88567 | 04/15/2019 | 9.65 |
| 214 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88568 | 04/15/2019 | 8.00 |
| 215 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-88569 | 04/15/2019 | 13.23 |
| 216 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-94507 | 04/15/2019 | 10.21 |
| 217 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-94737 | 04/15/2019 | 39.15 |
| 218 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-521-94741 | 04/15/2019 | 25.96 |
| 219 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-80230 | 04/22/2019 | 8.87 |
| 220 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-90815 | 04/22/2019 | 25.58 |
| 221 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-90816 | 04/22/2019 | 11.58 |
| 222 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-90819 | 04/22/2019 | 51.31 |
| 223 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-90820 | 04/22/2019 | 10.66 |
| 224 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-90825 | 04/22/2019 | 16.94 |
| 225 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-90826 | 04/22/2019 | 13.22 |
| 226 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-90827 | 04/22/2019 | 9.54 |
| 227 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-90832 | 04/22/2019 | 13.14 |
| 228 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-90834 | 04/22/2019 | 6.20 |
| 229 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-90835 | 04/22/2019 | 8.05 |
| 230 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-90931 | 04/22/2019 | 21.92 |
| 231 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-91001 | 04/22/2019 | 13.31 |
| 232 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-91010 | 04/22/2019 | 14.74 |
| 233 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-91014 | 04/22/2019 | 11.90 |
| 234 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-91015 | 04/22/2019 | 9.97 |
| 235 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-91016 | 04/22/2019 | 13.44 |
| 236 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-91017 | 04/22/2019 | 27.30 |
| 237 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-91018 | 04/22/2019 | 10.94 |
| 238 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-91019 | 04/22/2019 | 33.41 |
| 239 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-91020 | 04/22/2019 | 59.40 |
| 240 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-91021 | 04/22/2019 | 23.64 |
| 241 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-91023 | 04/22/2019 | 11.58 |
| 242 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-527-95061 | 04/22/2019 | 10.07 |
| 243 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-08728 | 04/22/2019 | 10.66 |
| 244 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-08729 | 04/22/2019 | 10.08 |
| 245 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-12628 | 04/22/2019 | 31.04 |
| 246 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22124 | 04/22/2019 | 13.11 |
| 247 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22131 | 04/22/2019 | 14.74 |
| 248 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22134 | 04/22/2019 | 11.92 |
| 249 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22136 | 04/22/2019 | 14.74 |
| 250 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22143 | 04/22/2019 | 12.07 |
| 251 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22144 | 04/22/2019 | 9.29 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 252 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22145 | 04/22/2019 | 11.98 |
| 253 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22147 | 04/22/2019 | 18.24 |
| 254 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22402 | 04/22/2019 | 27.59 |
| 255 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22403 | 04/22/2019 | 18.58 |
| 256 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22407 | 04/22/2019 | 11.32 |
| 257 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22408 | 04/22/2019 | 23.64 |
| 258 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22409 | 04/22/2019 | 13.67 |
| 259 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22410 | 04/22/2019 | 10.00 |
| 260 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22411 | 04/22/2019 | 24.97 |
| 261 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22412 | 04/22/2019 | 21.13 |
| 262 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22413 | 04/22/2019 | 9.29 |
| 263 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22414 | 04/22/2019 | 25.58 |
| 264 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22415 | 04/22/2019 | 22.22 |
| 265 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-22478 | 04/22/2019 | 14.48 |
| 266 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-40220 | 04/22/2019 | 9.31 |
| 267 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-51847 | 04/22/2019 | 6.33 |
| 268 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-51848 | 04/22/2019 | 20.51 |
| 269 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-51856 | 04/22/2019 | 14.93 |
| 270 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-51860 | 04/22/2019 | 9.02 |
| 271 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-51862 | 04/22/2019 | 23.64 |
| 272 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-51863 | 04/22/2019 | 42.85 |
| 273 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-51864 | 04/22/2019 | 13.37 |
| 274 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-51866 | 04/22/2019 | 9.34 |
| 275 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-51867 | 04/22/2019 | 15.37 |
| 276 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-51869 | 04/22/2019 | 12.21 |
| 277 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-51870 | 04/22/2019 | 17.88 |
| 278 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-52017 | 04/22/2019 | 16.00 |
| 279 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-52026 | 04/22/2019 | 13.37 |
| 280 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-52027 | 04/22/2019 | 123.65 |
| 281 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-52029 | 04/22/2019 | 10.00 |
| 282 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-52030 | 04/22/2019 | 11.63 |
| 283 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-52031 | 04/22/2019 | 17.60 |
| 284 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-52032 | 04/22/2019 | 9.58 |
| 285 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-52033 | 04/22/2019 | 10.76 |
| 286 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-52034 | 04/22/2019 | 13.19 |
| 287 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-55589 | 04/22/2019 | 12.94 |
| 288 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-67525 | 04/22/2019 | 15.07 |
| 289 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79560 | 04/22/2019 | 13.19 |
| 290 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79563 | 04/22/2019 | 8.06 |
| 291 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79565 | 04/22/2019 | 35.11 |
| 292 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79566 | 04/22/2019 | 21.77 |
| 293 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79567 | 04/22/2019 | 16.17 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 294 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79571 | 04/22/2019 | 14.93 |
| 295 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79574 | 04/22/2019 | 12.65 |
| 296 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79580 | 04/22/2019 | 12.24 |
| 297 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79581 | 04/22/2019 | 22.36 |
| 298 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79582 | 04/22/2019 | 26.34 |
| 299 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79696 | 04/22/2019 | 12.79 |
| 300 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79697 | 04/22/2019 | 14.50 |
| 301 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79698 | 04/22/2019 | 16.93 |
| 302 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79754 | 04/22/2019 | 13.21 |
| 303 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79764 | 04/22/2019 | 16.50 |
| 304 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79765 | 04/22/2019 | 7.71 |
| 305 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79767 | 04/22/2019 | 17.12 |
| 306 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79768 | 04/22/2019 | 11.96 |
| 307 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79769 | 04/22/2019 | 8.49 |
| 308 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79770 | 04/22/2019 | 12.94 |
| 309 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79771 | 04/22/2019 | 10.73 |
| 310 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79772 | 04/22/2019 | 19.32 |
| 311 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-528-79831 | 04/22/2019 | 16.86 |
| 312 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07085 | 04/22/2019 | 14.74 |
| 313 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07086 | 04/22/2019 | 30.21 |
| 314 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07089 | 04/22/2019 | 24.20 |
| 315 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07090 | 04/22/2019 | 32.63 |
| 316 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07091 | 04/22/2019 | 7.54 |
| 317 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07096 | 04/22/2019 | 10.88 |
| 318 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07097 | 04/22/2019 | 11.38 |
| 319 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07100 | 04/22/2019 | 12.99 |
| 320 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07101 | 04/22/2019 | 18.54 |
| 321 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07102 | 04/22/2019 | 11.98 |
| 322 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07174 | 04/22/2019 | 15.94 |
| 323 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07183 | 04/22/2019 | 13.16 |
| 324 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07240 | 04/22/2019 | 13.96 |
| 325 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07247 | 04/22/2019 | 21.04 |
| 326 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07248 | 04/22/2019 | 12.18 |
| 327 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07253 | 04/22/2019 | 11.98 |
| 328 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07256 | 04/22/2019 | 27.59 |
| 329 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07258 | 04/22/2019 | 17.60 |
| 330 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07259 | 04/22/2019 | 21.08 |
| 331 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07260 | 04/22/2019 | 8.00 |
| 332 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07262 | 04/22/2019 | 20.29 |
| 333 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-529-07377 | 04/22/2019 | 12.93 |
| 334 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-00048 | 04/29/2019 | 10.34 |
| 335 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-00052 | 04/29/2019 | 17.12 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 336 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-00056 | 04/29/2019 | 14.10 |
| 337 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-00062 | 04/29/2019 | 24.95 |
| 338 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-00067 | 04/29/2019 | 12.45 |
| 339 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-00258 | 04/29/2019 | 23.92 |
| 340 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-00267 | 04/29/2019 | 29.00 |
| 341 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-00269 | 04/29/2019 | 22.80 |
| 342 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-00272 | 04/29/2019 | 10.77 |
| 343 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-00439 | 04/29/2019 | 12.18 |
| 344 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-09818 | 04/29/2019 | 10.77 |
| 345 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-31003 | 04/29/2019 | 23.64 |
| 346 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-31011 | 04/29/2019 | 6.13 |
| 347 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-31021 | 04/29/2019 | 16.85 |
| 348 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-31023 | 04/29/2019 | 12.75 |
| 349 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-31282 | 04/29/2019 | 0.76 |
| 350 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-31293 | 04/29/2019 | 13.67 |
| 351 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-31294 | 04/29/2019 | 7.65 |
| 352 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-31425 | 04/29/2019 | 14.74 |
| 353 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-46707 | 04/29/2019 | 11.98 |
| 354 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-46708 | 04/29/2019 | 10.81 |
| 355 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-57090 | 04/29/2019 | 13.16 |
| 356 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-57093 | 04/29/2019 | 9.52 |
| 357 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-57096 | 04/29/2019 | 39.61 |
| 358 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-57098 | 04/29/2019 | 27.59 |
| 359 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-57256 | 04/29/2019 | 6.13 |
| 360 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-57258 | 04/29/2019 | 9.99 |
| 361 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-57259 | 04/29/2019 | 18.15 |
| 362 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-57260 | 04/29/2019 | 6.71 |
| 363 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-57302 | 04/29/2019 | 6.17 |
| 364 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-81861 | 04/29/2019 | 24.15 |
| 365 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-81862 | 04/29/2019 | 24.06 |
| 366 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-81864 | 04/29/2019 | 19.51 |
| 367 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-81870 | 04/29/2019 | 7.46 |
| 368 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-81931 | 04/29/2019 | 20.83 |
| 369 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-81932 | 04/29/2019 | 13.21 |
| 370 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-81938 | 04/29/2019 | 14.50 |
| 371 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-81986 | 04/29/2019 | 18.60 |
| 372 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-81989 | 04/29/2019 | 9.64 |
| 373 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-535-81990 | 04/29/2019 | 7.19 |
| 374 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-536-09822 | 04/29/2019 | 7.91 |
| 375 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-536-09826 | 04/29/2019 | 9.29 |
| 376 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-536-09827 | 04/29/2019 | 7.66 |
| 377 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-536-09828 | 04/29/2019 | 23.18 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 378 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-536-10018 | 04/29/2019 | 13.96 |
| 379 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-536-10026 | 04/29/2019 | 9.83 |
| 380 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-536-10029 | 04/29/2019 | 7.16 |
| 381 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-14044 | 05/13/2019 | 10.68 |
| 382 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-14046 | 05/13/2019 | 9.30 |
| 383 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28585 | 05/13/2019 | 15.25 |
| 384 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28594 | 05/13/2019 | 9.60 |
| 385 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28595 | 05/13/2019 | 9.39 |
| 386 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28596 | 05/13/2019 | 7.67 |
| 387 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28597 | 05/13/2019 | 8.70 |
| 388 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28600 | 05/13/2019 | 35.85 |
| 389 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28601 | 05/13/2019 | 12.36 |
| 390 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28602 | 05/13/2019 | 9.85 |
| 391 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28603 | 05/13/2019 | 14.54 |
| 392 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28604 | 05/13/2019 | 9.30 |
| 393 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28605 | 05/13/2019 | 9.76 |
| 394 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28606 | 05/13/2019 | 11.39 |
| 395 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28650 | 05/13/2019 | 15.83 |
| 396 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-28656 | 05/13/2019 | 10.10 |
| 397 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-33198 | 05/13/2019 | 29.00 |
| 398 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-33199 | 05/13/2019 | 38.46 |
| 399 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-45000 | 05/13/2019 | 14.76 |
| 400 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57682 | 05/13/2019 | 13.73 |
| 401 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57684 | 05/13/2019 | 9.30 |
| 402 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57686 | 05/13/2019 | 11.65 |
| 403 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57688 | 05/13/2019 | 14.95 |
| 404 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57689 | 05/13/2019 | 8.72 |
| 405 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57690 | 05/13/2019 | 14.51 |
| 406 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57691 | 05/13/2019 | 17.52 |
| 407 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57692 | 05/13/2019 | 7.38 |
| 408 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57695 | 05/13/2019 | 9.30 |
| 409 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57696 | 05/13/2019 | 7.16 |
| 410 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57697 | 05/13/2019 | 11.98 |
| 411 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57701 | 05/13/2019 | 13.69 |
| 412 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57702 | 05/13/2019 | 6.14 |
| 413 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57790 | 05/13/2019 | 19.37 |
| 414 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57801 | 05/13/2019 | 11.87 |
| 415 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57872 | 05/13/2019 | 6.14 |
| 416 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57878 | 05/13/2019 | 14.09 |
| 417 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57879 | 05/13/2019 | 9.30 |
| 418 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57880 | 05/13/2019 | 25.39 |
| 419 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57882 | 05/13/2019 | 13.36 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 420 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57883 | 05/13/2019 | 10.93 |
| 421 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57885 | 05/13/2019 | 9.81 |
| 422 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57886 | 05/13/2019 | 8.23 |
| 423 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57887 | 05/13/2019 | 42.91 |
| 424 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57888 | 05/13/2019 | 17.84 |
| 425 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57889 | 05/13/2019 | 12.82 |
| 426 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57990 | 05/13/2019 | 14.09 |
| 427 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-57996 | 05/13/2019 | 29.06 |
| 428 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-62014 | 05/13/2019 | 9.60 |
| 429 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-74470 | 05/13/2019 | 20.50 |
| 430 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84714 | 05/13/2019 | 12.23 |
| 431 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84715 | 05/13/2019 | 21.03 |
| 432 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84719 | 05/13/2019 | 7.55 |
| 433 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84720 | 05/13/2019 | 23.22 |
| 434 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84721 | 05/13/2019 | 9.30 |
| 435 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84723 | 05/13/2019 | 9.30 |
| 436 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84725 | 05/13/2019 | 9.62 |
| 437 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84727 | 05/13/2019 | 7.73 |
| 438 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84735 | 05/13/2019 | 18.14 |
| 439 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84736 | 05/13/2019 | 13.98 |
| 440 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84737 | 05/13/2019 | 7.67 |
| 441 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84740 | 05/13/2019 | 26.00 |
| 442 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84833 | 05/13/2019 | 14.50 |
| 443 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84902 | 05/13/2019 | 15.39 |
| 444 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84903 | 05/13/2019 | 9.30 |
| 445 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84910 | 05/13/2019 | 11.60 |
| 446 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84913 | 05/13/2019 | 17.14 |
| 447 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84914 | 05/13/2019 | 8.01 |
| 448 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84916 | 05/13/2019 | 22.09 |
| 449 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84917 | 05/13/2019 | 14.06 |
| 450 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84918 | 05/13/2019 | 9.89 |
| 451 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84919 | 05/13/2019 | 14.76 |
| 452 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84920 | 05/13/2019 | 10.79 |
| 453 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-84922 | 05/13/2019 | 6.46 |
| 454 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-549-90810 | 05/13/2019 | 13.16 |
| 455 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11828 | 05/13/2019 | 13.01 |
| 456 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11829 | 05/13/2019 | 9.81 |
| 457 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11830 | 05/13/2019 | 28.28 |
| 458 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11831 | 05/13/2019 | 9.53 |
| 459 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11832 | 05/13/2019 | 20.17 |
| 460 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11833 | 05/13/2019 | 12.51 |
| 461 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11834 | 05/13/2019 | 13.16 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 462 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11838 | 05/13/2019 | 12.35 |
| 463 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11839 | 05/13/2019 | 21.80 |
| 464 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11840 | 05/13/2019 | 9.85 |
| 465 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11846 | 05/13/2019 | 23.67 |
| 466 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11848 | 05/13/2019 | 21.03 |
| 467 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11921 | 05/13/2019 | 9.80 |
| 468 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11983 | 05/13/2019 | 9.39 |
| 469 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11990 | 05/13/2019 | 16.66 |
| 470 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11991 | 05/13/2019 | 6.57 |
| 471 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11992 | 05/13/2019 | 11.78 |
| 472 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11993 | 05/13/2019 | 9.71 |
| 473 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11994 | 05/13/2019 | 8.23 |
| 474 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11996 | 05/13/2019 | 9.30 |
| 475 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11997 | 05/13/2019 | 6.62 |
| 476 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11998 | 05/13/2019 | 17.87 |
| 477 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-11999 | 05/13/2019 | 10.07 |
| 478 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-12000 | 05/13/2019 | 17.62 |
| 479 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-12094 | 05/13/2019 | 13.99 |
| 480 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-15641 | 05/13/2019 | 12.69 |
| 481 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-17954 | 05/13/2019 | 8.62 |
| 482 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-28187 | 05/13/2019 | 28.53 |
| 483 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-28188 | 05/13/2019 | 7.63 |
| 484 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-28189 | 05/13/2019 | 6.80 |
| 485 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-28301 | 05/13/2019 | 16.12 |
| 486 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-32342 | 05/13/2019 | 19.83 |
| 487 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43086 | 05/13/2019 | 20.24 |
| 488 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43087 | 05/13/2019 | 14.76 |
| 489 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43088 | 05/13/2019 | 6.14 |
| 490 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43095 | 05/13/2019 | 6.62 |
| 491 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43096 | 05/13/2019 | 19.32 |
| 492 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43097 | 05/13/2019 | 15.12 |
| 493 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43098 | 05/13/2019 | 11.38 |
| 494 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43099 | 05/13/2019 | 9.30 |
| 495 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43106 | 05/13/2019 | 10.93 |
| 496 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43107 | 05/13/2019 | 26.38 |
| 497 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43108 | 05/13/2019 | 11.39 |
| 498 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43109 | 05/13/2019 | 12.76 |
| 499 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43111 | 05/13/2019 | 13.01 |
| 500 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43113 | 05/13/2019 | 10.20 |
| 501 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43253 | 05/13/2019 | 12.21 |
| 502 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43330 | 05/13/2019 | 13.23 |
| 503 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43337 | 05/13/2019 | 12.37 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 504 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43338 | 05/13/2019 | 25.62 |
| 505 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43339 | 05/13/2019 | 69.25 |
| 506 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43340 | 05/13/2019 | 24.76 |
| 507 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43341 | 05/13/2019 | 10.67 |
| 508 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43344 | 05/13/2019 | 26.19 |
| 509 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43345 | 05/13/2019 | 7.78 |
| 510 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43346 | 05/13/2019 | 8.06 |
| 511 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43347 | 05/13/2019 | 22.23 |
| 512 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43348 | 05/13/2019 | 10.96 |
| 513 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43349 | 05/13/2019 | 14.39 |
| 514 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43352 | 05/13/2019 | 10.74 |
| 515 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43483 | 05/13/2019 | 11.78 |
| 516 | 685330 | 05/30/2019 | 06/07/2019 | 6,481.49 | 6-550-43490 | 05/13/2019 | 15.10 |
| 517 | 684776 | 05/28/2019 | 06/10/2019 | 16,612.97 | 6-549-28599 | 05/13/2019 | 43.28 |
| 518 | 684776 | 05/28/2019 | 06/10/2019 | 16,612.97 | 6-549-58035 | 05/13/2019 | 3,299.02 |
| 519 | 684776 | 05/28/2019 | 06/10/2019 | 16,612.97 | 6-549-58036 | 05/13/2019 | 53.47 |
| 520 | 684776 | 05/28/2019 | 06/10/2019 | 16,612.97 | 6-549-62588 | 05/13/2019 | 97.99 |
| 521 | 684776 | 05/28/2019 | 06/10/2019 | 16,612.97 | 6-549-62589 | 05/13/2019 | 979.60 |
| 522 | 684776 | 05/28/2019 | 06/10/2019 | 16,612.97 | 6-550-43342 | 05/13/2019 | 11,909.63 |
| 523 | 684776 | 05/28/2019 | 06/10/2019 | 16,612.97 | 6-550-43343 | 05/13/2019 | 229.98 |
| 524 | 685334 | 06/03/2019 | 06/12/2019 | 27.70 | 6-521-88573 | 04/15/2019 | 14.48 |
| 525 | 685334 | 06/03/2019 | 06/12/2019 | 27.70 | 6-549-84716 | 05/13/2019 | 13.22 |
| 526 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 1-817-72271 | 05/21/2019 | 25.35 |
| 527 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 1-817-78671 | 05/21/2019 | 6,114.09 |
| 528 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-58206 | 05/20/2019 | 42.52 |
| 529 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-69956 | 05/20/2019 | 27.13 |
| 530 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-69957 | 05/20/2019 | 6.28 |
| 531 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-69963 | 05/20/2019 | 7.09 |
| 532 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-69964 | 05/20/2019 | 53.51 |
| 533 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-69968 | 05/20/2019 | 16.58 |
| 534 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-69969 | 05/20/2019 | 31.54 |
| 535 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-70142 | 05/20/2019 | 9.30 |
| 536 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-70143 | 05/20/2019 | 10.92 |
| 537 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-70150 | 05/20/2019 | 18.30 |
| 538 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-70151 | 05/20/2019 | 25.62 |
| 539 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-70153 | 05/20/2019 | 7.71 |
| 540 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-70154 | 05/20/2019 | 6.24 |
| 541 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-70155 | 05/20/2019 | 12.21 |
| 542 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-70156 | 05/20/2019 | 17.34 |
| 543 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-70310 | 05/20/2019 | 4,329.91 |
| 544 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-70311 | 05/20/2019 | 423.16 |
| 545 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-556-77440 | 05/20/2019 | 36.67 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 546 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01604 | 05/20/2019 | 16.33 |
| 547 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01610 | 05/20/2019 | 26.38 |
| 548 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01611 | 05/20/2019 | 23.89 |
| 549 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01613 | 05/20/2019 | 8.00 |
| 550 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01621 | 05/20/2019 | 29.05 |
| 551 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01622 | 05/20/2019 | 18.97 |
| 552 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01624 | 05/20/2019 | 23.22 |
| 553 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01762 | 05/20/2019 | 14.47 |
| 554 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01833 | 05/20/2019 | 13.13 |
| 555 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01834 | 05/20/2019 | 9.30 |
| 556 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01840 | 05/20/2019 | 33.93 |
| 557 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01841 | 05/20/2019 | 23.97 |
| 558 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01842 | 05/20/2019 | 14.09 |
| 559 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01843 | 05/20/2019 | 10.30 |
| 560 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01844 | 05/20/2019 | 14.51 |
| 561 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01845 | 05/20/2019 | 50.26 |
| 562 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01846 | 05/20/2019 | 12.32 |
| 563 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-01847 | 05/20/2019 | 11.23 |
| 564 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-31837 | 05/20/2019 | 6.14 |
| 565 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-31841 | 05/20/2019 | 26.38 |
| 566 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-31842 | 05/20/2019 | 20.50 |
| 567 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-31843 | 05/20/2019 | 19.97 |
| 568 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-31846 | 05/20/2019 | 8.13 |
| 569 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-31851 | 05/20/2019 | 9.05 |
| 570 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-31852 | 05/20/2019 | 17.17 |
| 571 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-31854 | 05/20/2019 | 20.00 |
| 572 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-31855 | 05/20/2019 | 13.56 |
| 573 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-31856 | 05/20/2019 | 21.85 |
| 574 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-32017 | 05/20/2019 | 9.48 |
| 575 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-32018 | 05/20/2019 | 6.14 |
| 576 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-32024 | 05/20/2019 | 17.25 |
| 577 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-32026 | 05/20/2019 | 29.00 |
| 578 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-32027 | 05/20/2019 | 21,385.87 |
| 579 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-32028 | 05/20/2019 | 401.75 |
| 580 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-32029 | 05/20/2019 | 8.93 |
| 581 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-32031 | 05/20/2019 | 34.56 |
| 582 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-32032 | 05/20/2019 | 15.04 |
| 583 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65273 | 05/20/2019 | 13.46 |
| 584 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65274 | 05/20/2019 | 14.50 |
| 585 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65278 | 05/20/2019 | 14.48 |
| 586 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65279 | 05/20/2019 | 32.29 |
| 587 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65286 | 05/20/2019 | 6.14 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 588 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65288 | 05/20/2019 | 7.44 |
| 589 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65290 | 05/20/2019 | 7.12 |
| 590 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65291 | 05/20/2019 | 26.38 |
| 591 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65405 | 05/20/2019 | 16.89 |
| 592 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65412 | 05/20/2019 | 26.00 |
| 593 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65493 | 05/20/2019 | 8.92 |
| 594 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65494 | 05/20/2019 | 12.32 |
| 595 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65495 | 05/20/2019 | 7.42 |
| 596 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65506 | 05/20/2019 | 9.43 |
| 597 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65507 | 05/20/2019 | 23.98 |
| 598 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65510 | 05/20/2019 | 22.23 |
| 599 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65511 | 05/20/2019 | 13.23 |
| 600 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-65512 | 05/20/2019 | 8.05 |
| 601 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-69889 | 05/20/2019 | 383.28 |
| 602 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-69890 | 05/20/2019 | 161.06 |
| 603 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-70368 | 05/20/2019 | 7.01 |
| 604 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-70369 | 05/20/2019 | 14.50 |
| 605 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-71548 | 05/20/2019 | 51.73 |
| 606 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-81640 | 05/20/2019 | 10.57 |
| 607 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-93949 | 05/20/2019 | 14.53 |
| 608 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-93952 | 05/20/2019 | 9.30 |
| 609 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-93955 | 05/20/2019 | 12.37 |
| 610 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-93957 | 05/20/2019 | 11.02 |
| 611 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-93958 | 05/20/2019 | 16.12 |
| 612 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-94047 | 05/20/2019 | 14.50 |
| 613 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-94112 | 05/20/2019 | 7.74 |
| 614 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-94113 | 05/20/2019 | 15.32 |
| 615 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-94114 | 05/20/2019 | 18.60 |
| 616 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-94115 | 05/20/2019 | 23.22 |
| 617 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-94123 | 05/20/2019 | 14.09 |
| 618 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-94124 | 05/20/2019 | 20.17 |
| 619 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-94125 | 05/20/2019 | 11.87 |
| 620 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-94126 | 05/20/2019 | 17.14 |
| 621 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-94127 | 05/20/2019 | 14.06 |
| 622 | 685365 | 06/05/2019 | 06/17/2019 | 34,795.77 | 6-557-99504 | 05/20/2019 | 31.70 |
| 623 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 1-819-22244 | 05/24/2019 | 51.75 |
| 624 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 1-820-10922 | 05/28/2019 | 19.82 |
| 625 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 1-820-17428 | 05/28/2019 | 47.32 |
| 626 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-77558 | 05/27/2019 | 15.69 |
| 627 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-77616 | 05/27/2019 | 17.14 |
| 628 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91403 | 05/27/2019 | 9.30 |
| 629 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91404 | 05/27/2019 | 11.94 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 630 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91405 | 05/27/2019 | 6.45 |
| 631 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91408 | 05/27/2019 | 14.64 |
| 632 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91409 | 05/27/2019 | 6.14 |
| 633 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91410 | 05/27/2019 | 201.37 |
| 634 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91411 | 05/27/2019 | 13.01 |
| 635 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91416 | 05/27/2019 | 24.43 |
| 636 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91417 | 05/27/2019 | 13.23 |
| 637 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91418 | 05/27/2019 | 7.01 |
| 638 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91419 | 05/27/2019 | 12.96 |
| 639 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91421 | 05/27/2019 | 6.14 |
| 640 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91423 | 05/27/2019 | 9.30 |
| 641 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91582 | 05/27/2019 | 8.13 |
| 642 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91584 | 05/27/2019 | 61.23 |
| 643 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91585 | 05/27/2019 | 12.05 |
| 644 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91594 | 05/27/2019 | 9.30 |
| 645 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91595 | 05/27/2019 | 19.14 |
| 646 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91596 | 05/27/2019 | 14.48 |
| 647 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91597 | 05/27/2019 | 12.36 |
| 648 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91598 | 05/27/2019 | 9.30 |
| 649 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91599 | 05/27/2019 | 8.59 |
| 650 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91600 | 05/27/2019 | 10.18 |
| 651 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91601 | 05/27/2019 | 6.14 |
| 652 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91602 | 05/27/2019 | 16.73 |
| 653 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91604 | 05/27/2019 | 10.67 |
| 654 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91644 | 05/27/2019 | 13.69 |
| 655 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-91645 | 05/27/2019 | 13.16 |
| 656 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-95426 | 05/27/2019 | 12.96 |
| 657 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-563-96557 | 05/27/2019 | 29.00 |
| 658 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-08260 | 05/27/2019 | 9.05 |
| 659 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-08261 | 05/27/2019 | 23.66 |
| 660 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20153 | 05/27/2019 | 9.54 |
| 661 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20156 | 05/27/2019 | 6.14 |
| 662 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20157 | 05/27/2019 | 15.09 |
| 663 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20158 | 05/27/2019 | 6.14 |
| 664 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20159 | 05/27/2019 | 8.01 |
| 665 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20164 | 05/27/2019 | 11.93 |
| 666 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20166 | 05/27/2019 | 16.01 |
| 667 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20167 | 05/27/2019 | 6.14 |
| 668 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20168 | 05/27/2019 | 15.10 |
| 669 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20172 | 05/27/2019 | 12.71 |
| 670 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20173 | 05/27/2019 | 6.57 |
| 671 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20174 | 05/27/2019 | 21.80 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 672 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20328 | 05/27/2019 | 11.87 |
| 673 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20410 | 05/27/2019 | 9.50 |
| 674 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20411 | 05/27/2019 | 10.90 |
| 675 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20421 | 05/27/2019 | 14.51 |
| 676 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20422 | 05/27/2019 | 9.71 |
| 677 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20423 | 05/27/2019 | 23.12 |
| 678 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20424 | 05/27/2019 | 14.24 |
| 679 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20425 | 05/27/2019 | 6.51 |
| 680 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20426 | 05/27/2019 | 9.54 |
| 681 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20427 | 05/27/2019 | 7.48 |
| 682 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20428 | 05/27/2019 | 10.18 |
| 683 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20429 | 05/27/2019 | 10.67 |
| 684 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20430 | 05/27/2019 | 13.24 |
| 685 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20431 | 05/27/2019 | 12.96 |
| 686 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-20433 | 05/27/2019 | 11.65 |
| 687 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-26701 | 05/27/2019 | 7.01 |
| 688 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-38602 | 05/27/2019 | 8.84 |
| 689 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48394 | 05/27/2019 | 13.98 |
| 690 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48395 | 05/27/2019 | 22.34 |
| 691 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48396 | 05/27/2019 | 10.71 |
| 692 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48398 | 05/27/2019 | 11.55 |
| 693 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48400 | 05/27/2019 | 12.51 |
| 694 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48401 | 05/27/2019 | 27.13 |
| 695 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48402 | 05/27/2019 | 13.16 |
| 696 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48405 | 05/27/2019 | 11.69 |
| 697 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48406 | 05/27/2019 | 10.83 |
| 698 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48407 | 05/27/2019 | 6.14 |
| 699 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48408 | 05/27/2019 | 29.00 |
| 700 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48409 | 05/27/2019 | 38.80 |
| 701 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48410 | 05/27/2019 | 6.14 |
| 702 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48411 | 05/27/2019 | 11.60 |
| 703 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48412 | 05/27/2019 | 12.36 |
| 704 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48414 | 05/27/2019 | 10.96 |
| 705 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48416 | 05/27/2019 | 43.03 |
| 706 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48417 | 05/27/2019 | 6.14 |
| 707 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48418 | 05/27/2019 | 12.77 |
| 708 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48419 | 05/27/2019 | 7.66 |
| 709 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48511 | 05/27/2019 | 12.00 |
| 710 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48583 | 05/27/2019 | 14.97 |
| 711 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48584 | 05/27/2019 | 6.14 |
| 712 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48591 | 05/27/2019 | 17.64 |
| 713 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48592 | 05/27/2019 | 11.78 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 714 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48593 | 05/27/2019 | 13.16 |
| 715 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48594 | 05/27/2019 | 12.00 |
| 716 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48596 | 05/27/2019 | 7.83 |
| 717 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48598 | 05/27/2019 | 20.52 |
| 718 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48599 | 05/27/2019 | 10.96 |
| 719 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48600 | 05/27/2019 | 10.74 |
| 720 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48845 | 05/27/2019 | 1,159.19 |
| 721 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-48846 | 05/27/2019 | 182.17 |
| 722 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-53678 | 05/27/2019 | 8.44 |
| 723 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-63442 | 05/27/2019 | 13.16 |
| 724 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75326 | 05/27/2019 | 6.14 |
| 725 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75327 | 05/27/2019 | 24.80 |
| 726 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75328 | 05/27/2019 | 10.26 |
| 727 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75335 | 05/27/2019 | 12.71 |
| 728 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75336 | 05/27/2019 | 11.22 |
| 729 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75337 | 05/27/2019 | 12.51 |
| 730 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75340 | 05/27/2019 | 11.78 |
| 731 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75341 | 05/27/2019 | 17.46 |
| 732 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75342 | 05/27/2019 | 10.68 |
| 733 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75343 | 05/27/2019 | 14.76 |
| 734 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75347 | 05/27/2019 | 11.39 |
| 735 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75348 | 05/27/2019 | 13.48 |
| 736 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75349 | 05/27/2019 | 42.42 |
| 737 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75351 | 05/27/2019 | 27.64 |
| 738 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75352 | 05/27/2019 | 12.77 |
| 739 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75402 | 05/27/2019 | 30.87 |
| 740 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75410 | 05/27/2019 | 60.98 |
| 741 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75479 | 05/27/2019 | 13.42 |
| 742 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75480 | 05/27/2019 | 11.65 |
| 743 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75488 | 05/27/2019 | 14.51 |
| 744 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75490 | 05/27/2019 | 22.00 |
| 745 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75491 | 05/27/2019 | 9.85 |
| 746 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75494 | 05/27/2019 | 16.03 |
| 747 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75495 | 05/27/2019 | 8.44 |
| 748 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75496 | 05/27/2019 | 10.64 |
| 749 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75497 | 05/27/2019 | 14.51 |
| 750 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75498 | 05/27/2019 | 6.19 |
| 751 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75499 | 05/27/2019 | 9.30 |
| 752 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-75500 | 05/27/2019 | 10.36 |
| 753 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-83086 | 05/27/2019 | 11.78 |
| 754 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-564-92333 | 05/27/2019 | 7.12 |
| 755 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04307 | 05/27/2019 | 13.23 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 756 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04308 | 05/27/2019 | 14.51 |
| 757 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04309 | 05/27/2019 | 38.20 |
| 758 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04311 | 05/27/2019 | 19.55 |
| 759 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04312 | 05/27/2019 | 13.42 |
| 760 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04313 | 05/27/2019 | 6.14 |
| 761 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04315 | 05/27/2019 | 17.54 |
| 762 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04316 | 05/27/2019 | 11.78 |
| 763 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04319 | 05/27/2019 | 9.04 |
| 764 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04320 | 05/27/2019 | 8.01 |
| 765 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04327 | 05/27/2019 | 16.89 |
| 766 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04329 | 05/27/2019 | 24.11 |
| 767 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04457 | 05/27/2019 | 21.40 |
| 768 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04516 | 05/27/2019 | 13.24 |
| 769 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04517 | 05/27/2019 | 13.01 |
| 770 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04519 | 05/27/2019 | 12.23 |
| 771 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04520 | 05/27/2019 | 8.32 |
| 772 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04521 | 05/27/2019 | 10.36 |
| 773 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04524 | 05/27/2019 | 12.37 |
| 774 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04525 | 05/27/2019 | 11.22 |
| 775 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04526 | 05/27/2019 | 14,573.96 |
| 776 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04527 | 05/27/2019 | 2,980.85 |
| 777 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04528 | 05/27/2019 | 9.66 |
| 778 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04529 | 05/27/2019 | 10.71 |
| 779 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04530 | 05/27/2019 | 9.05 |
| 780 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04531 | 05/27/2019 | 17.63 |
| 781 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04532 | 05/27/2019 | 6.14 |
| 782 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04533 | 05/27/2019 | 44.20 |
| 783 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04534 | 05/27/2019 | 6.57 |
| 784 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04535 | 05/27/2019 | 11.60 |
| 785 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04536 | 05/27/2019 | 10.76 |
| 786 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-04651 | 05/27/2019 | 13.39 |
| 787 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-10725 | 05/27/2019 | 10.00 |
| 788 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-10726 | 05/27/2019 | 572.87 |
| 789 | 685673 | 06/12/2019 | 06/20/2019 | 22,016.16 | 6-565-12162 | 05/27/2019 | 12.76 |
| 790 | 685900 | 06/19/2019 | 06/25/2019 | 20,871.24 | 1-820-75812 | 05/29/2019 | 25.39 |
| 791 | 685900 | 06/19/2019 | 06/25/2019 | 20,871.24 | 1-822-42649 | 06/04/2019 | 151.75 |
| 792 | 685900 | 06/19/2019 | 06/25/2019 | 20,871.24 | 1-823-05238 | 06/05/2019 | 26.51 |
| 793 | 685900 | 06/19/2019 | 06/25/2019 | 20,871.24 | 6-570-44467 | 06/03/2019 | 97.24 |
| 794 | 685900 | 06/19/2019 | 06/25/2019 | 20,871.24 | 6-571-24840 | 06/03/2019 | 121.52 |
| 795 | 685900 | 06/19/2019 | 06/25/2019 | 20,871.24 | 6-571-24841 | 06/03/2019 | 15,630.08 |
| 796 | 685900 | 06/19/2019 | 06/25/2019 | 20,871.24 | 6-571-51228 | 06/03/2019 | 4,818.75 |
| 797 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-570-36804 | 06/03/2019 | 29.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 798 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-570-36805 | 06/03/2019 | 98.14 |
| 799 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-570-69334 | 06/03/2019 | 17.99 |
| 800 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-570-69336 | 06/03/2019 | 83.35 |
| 801 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-570-69420 | 06/03/2019 | 14.50 |
| 802 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-570-69421 | 06/03/2019 | 26.58 |
| 803 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-570-69497 | 06/03/2019 | 74.93 |
| 804 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-570-69499 | 06/03/2019 | 14.81 |
| 805 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-571-24609 | 06/03/2019 | 21.33 |
| 806 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-571-24610 | 06/03/2019 | 14.50 |
| 807 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-571-24625 | 06/03/2019 | 29.00 |
| 808 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-571-24831 | 06/03/2019 | 29.00 |
| 809 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-571-24832 | 06/03/2019 | 43.62 |
| 810 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-571-50924 | 06/03/2019 | 12.77 |
| 811 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-571-51072 | 06/03/2019 | 14.34 |
| 812 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-571-51073 | 06/03/2019 | 14.50 |
| 813 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-571-51229 | 06/10/2019 | 235.02 |
| 814 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-19351 | 06/10/2019 | 12.38 |
| 815 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-19358 | 06/10/2019 | 30.25 |
| 816 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-19498 | 06/10/2019 | 6.19 |
| 817 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-19499 | 06/10/2019 | 14.12 |
| 818 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-19500 | 06/10/2019 | 21.08 |
| 819 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-19507 | 06/10/2019 | 6.71 |
| 820 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-19509 | 06/10/2019 | 424.68 |
| 821 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-19510 | 06/10/2019 | 4,004.44 |
| 822 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-19516 | 06/10/2019 | 11.92 |
| 823 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-25726 | 06/10/2019 | 23.01 |
| 824 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-73977 | 06/10/2019 | 21.33 |
| 825 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-74202 | 06/10/2019 | 6.14 |
| 826 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-74206 | 06/10/2019 | 8.22 |
| 827 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-74280 | 06/10/2019 | 2,123.11 |
| 828 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-577-74281 | 06/10/2019 | 56.44 |
| 829 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-578-03758 | 06/10/2019 | 7.23 |
| 830 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-578-03765 | 06/10/2019 | 42.14 |
| 831 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-578-03983 | 06/10/2019 | 18.79 |
| 832 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-578-03984 | 06/10/2019 | 10.79 |
| 833 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-578-04024 | 06/10/2019 | 9.53 |
| 834 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-578-34324 | 06/10/2019 | 8.17 |
| 835 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-578-34331 | 06/10/2019 | 55.36 |
| 836 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-578-34521 | 06/10/2019 | 24.17 |
| 837 | 686198 | 06/26/2019 | 07/15/2019 | 7,728.88 | 6-578-34522 | 06/10/2019 | 9.30 |
| 838 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 1-824-67255 | 06/11/2019 | 47.96 |
| 839 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 1-824-73474 | 06/11/2019 | 149.92 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 840 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 1-825-34506 | 06/12/2019 | 6.60 |
| 841 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 1-827-04412 | 06/18/2019 | 29.91 |
| 842 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 1-827-04530 | 06/18/2019 | 81.18 |
| 843 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 1-827-10932 | 06/18/2019 | 6,146.30 |
| 844 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-570-44466 | 06/03/2019 | 143.28 |
| 845 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-19352 | 06/10/2019 | 83.47 |
| 846 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-19514 | 06/10/2019 | 29.00 |
| 847 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-19515 | 06/10/2019 | 69.59 |
| 848 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-25725 | 06/10/2019 | 622.25 |
| 849 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-47042 | 06/10/2019 | 29.00 |
| 850 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-47043 | 06/10/2019 | 71.37 |
| 851 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-47044 | 06/10/2019 | 19.86 |
| 852 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-73979 | 06/10/2019 | 29.00 |
| 853 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-73980 | 06/10/2019 | 220.96 |
| 854 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-74203 | 06/10/2019 | 35.97 |
| 855 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-74204 | 06/10/2019 | 29.00 |
| 856 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-74209 | 06/10/2019 | 29.00 |
| 857 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-74210 | 06/10/2019 | 60.97 |
| 858 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-74211 | 06/10/2019 | 29.00 |
| 859 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-577-90013 | 06/10/2019 | 100.33 |
| 860 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-578-03764 | 06/10/2019 | 41.14 |
| 861 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-578-03971 | 06/10/2019 | 29.00 |
| 862 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-578-03972 | 06/10/2019 | 28.42 |
| 863 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-578-34328 | 06/10/2019 | 29.00 |
| 864 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-578-34329 | 06/10/2019 | 104.10 |
| 865 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-578-40972 | 06/10/2019 | 14.50 |
| 866 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-23427 | 06/17/2019 | 9.62 |
| 867 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-31983 | 06/17/2019 | 29.00 |
| 868 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-31984 | 06/17/2019 | 33.66 |
| 869 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32143 | 06/17/2019 | 27.48 |
| 870 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32144 | 06/17/2019 | 6.14 |
| 871 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32152 | 06/17/2019 | 154.98 |
| 872 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32153 | 06/17/2019 | 94.67 |
| 873 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32154 | 06/17/2019 | 14.50 |
| 874 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32155 | 06/17/2019 | 43.07 |
| 875 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32156 | 06/17/2019 | 29.00 |
| 876 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32158 | 06/17/2019 | 78.75 |
| 877 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32159 | 06/17/2019 | 14.50 |
| 878 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32160 | 06/17/2019 | 11.88 |
| 879 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32422 | 06/17/2019 | 4,675.90 |
| 880 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-32423 | 06/17/2019 | 69.25 |
| 881 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-39646 | 06/17/2019 | 14.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 882 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-39647 | 06/17/2019 | 13.03 |
| 883 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-53895 | 06/17/2019 | 33.16 |
| 884 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-69417 | 06/17/2019 | 14.50 |
| 885 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-69666 | 06/17/2019 | 20.42 |
| 886 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-69667 | 06/17/2019 | 13,878.17 |
| 887 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-69669 | 06/17/2019 | 29.00 |
| 888 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-69670 | 06/17/2019 | 115.41 |
| 889 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-69671 | 06/17/2019 | 93.01 |
| 890 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-69672 | 06/17/2019 | 29.00 |
| 891 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-97074 | 06/17/2019 | 53.25 |
| 892 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-97076 | 06/17/2019 | 21.20 |
| 893 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-97229 | 06/17/2019 | 29.00 |
| 894 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-97230 | 06/17/2019 | 51.56 |
| 895 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-97236 | 06/17/2019 | 23.90 |
| 896 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-584-97238 | 06/17/2019 | 6.69 |
| 897 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-12380 | 06/17/2019 | 78.79 |
| 898 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-23279 | 06/17/2019 | 206.80 |
| 899 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-23285 | 06/17/2019 | 8.23 |
| 900 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-23360 | 06/17/2019 | 29.00 |
| 901 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-23361 | 06/17/2019 | 33.78 |
| 902 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-53878 | 06/17/2019 | 41.86 |
| 903 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-53879 | 06/17/2019 | 29.00 |
| 904 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-53883 | 06/17/2019 | 22.81 |
| 905 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-53884 | 06/17/2019 | 29.00 |
| 906 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-53885 | 06/17/2019 | 132.62 |
| 907 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-53886 | 06/17/2019 | 15.53 |
| 908 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-53887 | 06/17/2019 | 14.50 |
| 909 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-54088 | 06/17/2019 | 37.02 |
| 910 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-54093 | 06/17/2019 | 9.30 |
| 911 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-58281 | 06/17/2019 | 101.58 |
| 912 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-585-58324 | 06/17/2019 | 99.36 |
| 913 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-591-49222 | 06/24/2019 | 22,935.50 |
| 914 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-591-49223 | 06/24/2019 | 434.64 |
| 915 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-591-80052 | 06/24/2019 | 2,785.49 |
| 916 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-591-80053 | 06/24/2019 | 20.88 |
| 917 | 686516 | 07/10/2019 | 07/17/2019 | 57,787.84 | 6-591-85080 | 06/24/2019 | 2,693.87 |
| 918 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 1-829-49815 | 06/26/2019 | 289.55 |
| 919 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-541-88239 | 05/06/2019 | 14.50 |
| 920 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-549-34557 | 05/13/2019 | 14.50 |
| 921 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-557-40453 | 05/20/2019 | 14.50 |
| 922 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-563-98201 | 05/27/2019 | 14.50 |
| 923 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-570-77077 | 06/03/2019 | 14.50 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 924 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-578-10302 | 06/10/2019 | 14.50 |
| 925 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-585-30540 | 06/17/2019 | 14.50 |
| 926 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-585-30541 | 06/17/2019 | 27.09 |
| 927 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-585-58282 | 06/17/2019 | 734.46 |
| 928 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-591-49057 | 06/24/2019 | 14.63 |
| 929 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-591-49058 | 06/24/2019 | 53.30 |
| 930 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-591-49068 | 06/24/2019 | 21.57 |
| 931 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-591-49143 | 06/24/2019 | 29.00 |
| 932 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-591-49218 | 06/24/2019 | 7.81 |
| 933 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-591-80022 | 06/24/2019 | 20.78 |
| 934 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-592-09292 | 06/24/2019 | 13.12 |
| 935 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-592-09303 | 06/24/2019 | 19.79 |
| 936 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-592-16469 | 06/24/2019 | 6.70 |
| 937 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-592-37075 | 06/24/2019 | 9.30 |
| 938 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-592-37079 | 06/24/2019 | 6.83 |
| 939 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-592-37250 | 06/24/2019 | 6.96 |
| 940 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-592-37252 | 06/24/2019 | 29.00 |
| 941 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-592-64849 | 06/24/2019 | 6.67 |
| 942 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-592-64850 | 06/24/2019 | 6.67 |
| 943 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-592-65043 | 06/24/2019 | 6.15 |
| 944 | 1700047 | 07/18/2019 | 07/29/2019 | 1,420.74 | 6-592-79910 | 06/24/2019 | 9.86 |
| 945 | 1700085 | 07/18/2019 | 07/29/2019 | 4,538.48 | 6-599-13165 | 07/01/2019 | 4,538.48 |
| 946 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-49144 | 06/24/2019 | 20.89 |
| 947 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-49220 | 06/24/2019 | 86.71 |
| 948 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-49221 | 06/24/2019 | 29.00 |
| 949 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-49225 | 06/24/2019 | 29.00 |
| 950 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-49226 | 06/24/2019 | 21.51 |
| 951 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-49227 | 06/24/2019 | 134.55 |
| 952 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-49228 | 06/24/2019 | 29.00 |
| 953 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-79656 | 06/24/2019 | 29.00 |
| 954 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-79657 | 06/24/2019 | 47.20 |
| 955 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-79664 | 06/24/2019 | 14.50 |
| 956 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-79665 | 06/24/2019 | 61.81 |
| 957 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-79911 | 06/24/2019 | 29.00 |
| 958 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-79912 | 06/24/2019 | 56.88 |
| 959 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-87690 | 06/24/2019 | 14.51 |
| 960 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-591-87691 | 06/24/2019 | 14.50 |
| 961 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-09301 | 06/24/2019 | 29.00 |
| 962 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-09302 | 06/24/2019 | 55.08 |
| 963 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-09427 | 06/24/2019 | 28.36 |
| 964 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-09428 | 06/24/2019 | 29.00 |
| 965 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-09432 | 06/24/2019 | 140.01 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 966 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-09434 | 06/24/2019 | 87.13 |
| 967 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-37076 | 06/24/2019 | 190.75 |
| 968 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-37077 | 06/24/2019 | 29.00 |
| 969 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-37085 | 06/24/2019 | 14.50 |
| 970 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-37086 | 06/24/2019 | 80.41 |
| 971 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-37251 | 06/24/2019 | 52.73 |
| 972 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-53381 | 06/24/2019 | 74.15 |
| 973 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-53382 | 06/24/2019 | 14.50 |
| 974 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-64847 | 06/24/2019 | 35.95 |
| 975 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-64848 | 06/24/2019 | 65.45 |
| 976 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-64852 | 06/24/2019 | 29.00 |
| 977 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-64853 | 06/24/2019 | 100.86 |
| 978 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-592-69944 | 06/24/2019 | 28.41 |
| 979 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-43583 | 07/01/2019 | 191.19 |
| 980 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-43584 | 07/01/2019 | 14.50 |
| 981 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-54095 | 07/01/2019 | 98.58 |
| 982 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-54096 | 07/01/2019 | 7.16 |
| 983 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-54247 | 07/01/2019 | 108.51 |
| 984 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-54248 | 07/01/2019 | 29.00 |
| 985 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-54255 | 07/01/2019 | 147.22 |
| 986 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-54256 | 07/01/2019 | 217.97 |
| 987 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-54257 | 07/01/2019 | 14.50 |
| 988 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-54258 | 07/01/2019 | 29.00 |
| 989 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-54259 | 07/01/2019 | 96.67 |
| 990 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-54262 | 07/01/2019 | 0.42 |
| 991 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-54339 | 07/01/2019 | 4,880.39 |
| 992 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-83740 | 07/01/2019 | 29.00 |
| 993 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-83741 | 07/01/2019 | 246.40 |
| 994 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-83743 | 07/01/2019 | 10.76 |
| 995 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-83888 | 07/01/2019 | 115.84 |
| 996 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-83890 | 07/01/2019 | 176.35 |
| 997 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-83891 | 07/01/2019 | 14.50 |
| 998 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-92192 | 07/01/2019 | 90.65 |
| 999 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-598-92193 | 07/01/2019 | 14.50 |
| 1000 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-12958 | 07/01/2019 | 153.62 |
| 1001 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-12959 | 07/01/2019 | 29.00 |
| 1002 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-12966 | 07/01/2019 | 28.76 |
| 1003 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-12973 | 07/01/2019 | 29.00 |
| 1004 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-12974 | 07/01/2019 | 149.77 |
| 1005 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-13167 | 07/01/2019 | 13.76 |
| 1006 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-13169 | 07/01/2019 | 14.59 |
| 1007 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-13170 | 07/01/2019 | 70.42 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1008 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-13171 | 07/01/2019 | 14.50 |
| 1009 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-19135 | 07/01/2019 | 3,259.31 |
| 1010 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-46104 | 07/01/2019 | 29.00 |
| 1011 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-46105 | 07/01/2019 | 120.02 |
| 1012 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-46106 | 07/01/2019 | 9.53 |
| 1013 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-46109 | 07/01/2019 | 7.61 |
| 1014 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-46110 | 07/01/2019 | 172.14 |
| 1015 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-46111 | 07/01/2019 | 29.00 |
| 1016 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-46299 | 07/01/2019 | 14.55 |
| 1017 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-46301 | 07/01/2019 | 6.15 |
| 1018 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-46302 | 07/01/2019 | 14.50 |
| 1019 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-46303 | 07/01/2019 | 107.81 |
| 1020 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-50693 | 07/01/2019 | 115.76 |
| 1021 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-62309 | 07/01/2019 | 8.06 |
| 1022 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-74288 | 07/01/2019 | 116.20 |
| 1023 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-74289 | 07/01/2019 | 6.14 |
| 1024 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-74294 | 07/01/2019 | 14.50 |
| 1025 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-74295 | 07/01/2019 | 128.33 |
| 1026 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-74429 | 07/01/2019 | 29.00 |
| 1027 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-74430 | 07/01/2019 | 138.30 |
| 1028 | 1700299 | 07/24/2019 | 07/31/2019 | 13,099.80 | 6-599-74495 | 07/01/2019 | 35.01 |
| 1029 | 1700392 | 08/02/2019 | 08/08/2019 | 165.65 | 4686084922 | 04/23/2019 | 165.65 |
| 1030 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 1-830-56963 | 06/27/2019 | 37.32 |
| 1031 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 1-831-91315 | 07/02/2019 | 41.39 |
| 1032 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 1-834-22692 | 07/09/2019 | 268.89 |
| 1033 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-591-85079 | 06/24/2019 | 68.37 |
| 1034 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-598-54340 | 07/01/2019 | 79.58 |
| 1035 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-599-13166 | 07/01/2019 | 144.24 |
| 1036 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-599-79390 | 07/01/2019 | 38.54 |
| 1037 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-57175 | 07/08/2019 | 48.24 |
| 1038 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-57178 | 07/08/2019 | 94.98 |
| 1039 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-57179 | 07/08/2019 | 13.21 |
| 1040 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-57183 | 07/08/2019 | 8.82 |
| 1041 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-57187 | 07/08/2019 | 76.25 |
| 1042 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-57188 | 07/08/2019 | 14.50 |
| 1043 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-57353 | 07/08/2019 | 8.71 |
| 1044 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-57355 | 07/08/2019 | 60.43 |
| 1045 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-59860 | 07/08/2019 | 23,351.64 |
| 1046 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-62847 | 07/08/2019 | 32.08 |
| 1047 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-72989 | 07/08/2019 | 10.20 |
| 1048 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-72990 | 07/08/2019 | 29.00 |
| 1049 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-84269 | 07/08/2019 | 10.77 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1050 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-84270 | 07/08/2019 | 6.14 |
| 1051 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-84273 | 07/08/2019 | 16.67 |
| 1052 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-84275 | 07/08/2019 | 19.62 |
| 1053 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-84347 | 07/08/2019 | 82.21 |
| 1054 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-84348 | 07/08/2019 | 29.00 |
| 1055 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-84402 | 07/08/2019 | 26.38 |
| 1056 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-84404 | 07/08/2019 | 105.65 |
| 1057 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-84405 | 07/08/2019 | 29.00 |
| 1058 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-605-84408 | 07/08/2019 | 32.74 |
| 1059 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-08054 | 07/08/2019 | 6.13 |
| 1060 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-08059 | 07/08/2019 | 9.36 |
| 1061 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-08060 | 07/08/2019 | 13.01 |
| 1062 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-08061 | 07/08/2019 | 14.50 |
| 1063 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-08171 | 07/08/2019 | 29.13 |
| 1064 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-08181 | 07/08/2019 | 85.12 |
| 1065 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-08182 | 07/08/2019 | 65.61 |
| 1066 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-08183 | 07/08/2019 | 8.66 |
| 1067 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-08184 | 07/08/2019 | 76.33 |
| 1068 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-08282 | 07/08/2019 | 52.57 |
| 1069 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-08283 | 07/08/2019 | 782.19 |
| 1070 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32517 | 07/08/2019 | 15.09 |
| 1071 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32518 | 07/08/2019 | 44.90 |
| 1072 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32519 | 07/08/2019 | 29.00 |
| 1073 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32521 | 07/08/2019 | 14.45 |
| 1074 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32522 | 07/08/2019 | 68.62 |
| 1075 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32523 | 07/08/2019 | 14.50 |
| 1076 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32524 | 07/08/2019 | 45.95 |
| 1077 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32531 | 07/08/2019 | 29.00 |
| 1078 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32532 | 07/08/2019 | 43.12 |
| 1079 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32533 | 07/08/2019 | 9.00 |
| 1080 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32682 | 07/08/2019 | 11.77 |
| 1081 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32683 | 07/08/2019 | 29.00 |
| 1082 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32684 | 07/08/2019 | 56.52 |
| 1083 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32688 | 07/08/2019 | 10.72 |
| 1084 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32689 | 07/08/2019 | 110.80 |
| 1085 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32690 | 07/08/2019 | 14.50 |
| 1086 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32691 | 07/08/2019 | 10.70 |
| 1087 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32692 | 07/08/2019 | 72.50 |
| 1088 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-32693 | 07/08/2019 | 29.00 |
| 1089 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-37051 | 07/08/2019 | 6.68 |
| 1090 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-37052 | 07/08/2019 | 120.56 |
| 1091 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-39357 | 07/08/2019 | 9.84 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1092 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59650 | 07/08/2019 | 7.17 |
| 1093 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59656 | 07/08/2019 | 52.62 |
| 1094 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59657 | 07/08/2019 | 29.00 |
| 1095 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59659 | 07/08/2019 | 21.16 |
| 1096 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59852 | 07/08/2019 | 6.68 |
| 1097 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59856 | 07/08/2019 | 9.94 |
| 1098 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59857 | 07/08/2019 | 29.00 |
| 1099 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59858 | 07/08/2019 | 10.54 |
| 1100 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59859 | 07/08/2019 | 131.65 |
| 1101 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59861 | 07/08/2019 | 7.76 |
| 1102 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59862 | 07/08/2019 | 14.50 |
| 1103 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-59863 | 07/08/2019 | 68.47 |
| 1104 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-64061 | 07/08/2019 | 184.59 |
| 1105 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-65665 | 07/08/2019 | 14.50 |
| 1106 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-606-65666 | 07/08/2019 | 12.67 |
| 1107 | 1700395 | 08/02/2019 | 08/08/2019 | 32,279.34 | 6-613-12655 | 06/15/2019 | 4,955.69 |
| 1108 | TOTAL | | | $ 290,861.30 | 1496 | | |